**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Eric Wayne HAWKINS, Defendant–**
**Appellant.**

No. 04–31006.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 2, 2005.

Jennifer McDaniel Kleinpeter, U.S. Attorney's Office, Middle District of Louisiana, Baton Rouge, LA, for Plaintiff–Appellee.

Richard Mark Upton, Upton & Smith, Baton Rouge, LA, for Defendant–Appellant.

Before SMITH, EMILIO M. GARZA and PRADO, Circuit Judges.

PER CURIAM: *

Eric Wayne Hawkins appeals his drug-related convictions and sentences for violating 21 U.S.C. § 841(a). He argues that his sentences violated *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), that the district court erred in refusing to allow him to recall a Government witness, that the district court erred in enhancing his sentence based upon a prior 1993 state conviction in which the state judge also served as a prosecutor, and that 21 U.S.C. § 841(a), (b) are unconstitutional in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). As Hawkins concedes, his last argument is foreclosed by *United States v. Slaughter*, 238 F.3d 580 (5th Cir.2000), but he nevertheless raises the issue to preserve it for further review.

■ In violation of 21 U.S.C. § 841(a), Hawkins was convicted of one count of distributing 50 grams or more of cocaine base and a substance containing a detectable amount of cocaine (Count 2 of the indictment) and one count of distributing five grams or more but less than 50 grams of cocaine base (Count 3 of the indictment). With respect to Count 2 of the indictment, he received a mandatory life sentence under 21 U.S.C. § 841(b)(1)(A) because the Government had shown, pur-

---

* Pursuant to 5TH CIR R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

suant to 21 U.S.C. § 851(a), that he had two prior convictions for felony drug offenses. The life sentence imposed was therefore not made pursuant to the federal sentencing guidelines and, pursuant to *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), and *Booker*, 125 S.Ct. at 756, prior convictions are considered sentencing factors that need not be proven to a jury or admitted by the defendant. Accordingly, there was no Sixth Amendment violation with respect to Hawkins's sentence for Count 2.

With respect to Count 3, it was error to determine Hawkins's base offense level based upon additional drug amounts that were not proven to the jury or admitted by him. *Booker*, 125 S.Ct. at 756. The error was harmless, however, because Hawkins's total offense level was ultimately determined based upon the jury's determination that he had distributed five or more but less than 50 grams of cocaine base and the district court's determination that he had two prior convictions for felony drug offenses, which, pursuant to 21 U.S.C. § 841(b)(1)(B), exposed him to a maximum term of life imprisonment, and, pursuant to United States Sentencing Guidelines § 4B1.1, made him a career offender and subject to a base offense level of 37. Because his sentence was ultimately based upon his prior convictions, which, pursuant to *Almendarez–Torres*, did not violate *Booker*, and a determination that he was a career offender, which, pursuant to *United States v. Guevara*, 408 F.3d 252, 261 (5th Cir.2005), did not violate *Booker*, any error in calculating his original base offense level based upon drug amounts not proven to the jury or admitted by Hawkins was harmless. *See United States v. Akpan*, 407 F.3d 360, 377 (5th Cir.2005); *United States v. Pineiro*, 410 F.3d 282, 284–85 (5th Cir.2005).

Given that Hawkins had ample opportunity and time to impeach the Government witness during his cross-examination of that witness, he has not shown that the district court abused its discretion in not allowing him to recall the witness in his case-in-chief. *See United States v. James*, 510 F.2d 546, 551 (5th Cir.1975); *United States v. Masat*, 948 F.2d 923, 933 (5th Cir.1991). Finally, Hawkins cannot challenge the 1993 state conviction that was alleged in an information filed by the Government pursuant to 21 U.S.C. § 851(a) and used to enhance his federal sentence because the prior conviction occurred more than five years before the date of the information filed by the Government. *See* 21 U.S.C. § 851(e); *United States v. Gonzales*, 79 F.3d 413, 426–27 (5th Cir.1996).

AFFIRMED.